**UNITED STATES Of America,**
**Plaintiff–Appellee,**

v.

**Aaron Eugene COPELAND,**
**Defendant–Appellant.**

No. 13–5111.

United States Court of Appeals,
Tenth Circuit.

Nov. 8, 2013.

Leena Alam, Eric O. Johnston, Phil E. Pinnell, Esq., Office Of The United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

Aaron Eugene Copeland, Forrest City, AR, pro se.

Before KELLY, HARTZ, and HOLMES, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY *

Aaron Eugene Copeland, a federal prisoner proceeding pro se, seeks a certificate of appealability (COA) to appeal the district court's decision dismissing for lack of jurisdiction his second motion for relief under 28 U.S.C. § 2255. We deny a COA and dismiss this matter.

In 2008, Mr. Copeland pleaded guilty to being a felon in possession of a firearm. Because of his prior convictions, he was sentenced pursuant to the Armed Career Criminal Act (ACCA) to the mandatory minimum sentence of 180 months' imprisonment. He did not file a direct appeal. In February 2012, he filed a § 2255 motion to vacate, set aside or correct his sentence. The district court dismissed the motion because it was filed outside of the one-year statute of limitations, and we denied his request for a COA. *See United States v. Copeland*, 509 Fed.Appx. 760, 761–62 (10th Cir.), *cert. denied*, 82 U.S.L.W. 3186, —— U.S. ——, 134 S.Ct. 244, 187 L.Ed.2d 181, 2013 WL 3430349 (U.S. Oct. 7, 2013) (No. 13–5182).

In July 2013, Mr. Copeland filed a second § 2255 motion. The district court concluded that this motion was an unauthorized second or successive § 2255 motion and dismissed it for lack of jurisdiction. Mr. Copeland now seeks a COA to appeal from that decision.

To obtain a COA, Mr. Copeland must show that "jurists of reason would find it

---

* This order is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

debatable whether the district court was correct in its procedural ruling." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000). A prisoner may not file a second or successive § 2255 motion unless he first obtains an order from the circuit court authorizing the district court to consider the motion. 28 U.S.C. § 2244(b)(3)(A); *id.* § 2255(h). Absent such authorization, a district court lacks jurisdiction to address the merits of a second or successive § 2255 motion. *In re Cline,* 531 F.3d 1249, 1251 (10th Cir. 2008) (per curiam).

In his second § 2255 motion, Mr. Copeland argued that one of the predicate convictions for sentencing him under the ACCA was invalid, citing to a recent Supreme Court decision, *Descamps v. United States,* —— U.S. ——, 133 S.Ct. 2276, 186 L.Ed.2d 438 (2013). He also asserted that he timely filed his motion within one year of the *Descamps* decision as required by § 2255(f)(3). That section permits a first § 2255 motion to be considered timely, if it is filed within one year of a Supreme Court decision that creates a newly recognizable right made retroactively applicable to cases on collateral review. 28 U.S.C. § 2255(f)(3).

As the district court correctly explained, however, Mr. Copeland had already filed one § 2255 motion and he was therefore obligated to comply with the requirements in § 2255(h) for filing a second or successive § 2255 motion. Because Mr. Copeland had not obtained the proper authorization from this court, the district court properly determined that it lacked jurisdiction to consider the second or successive § 2255 motion.

Reasonable jurists could not debate that the district court was correct in its procedural ruling to dismiss Mr. Copeland's second § 2255 motion for lack of jurisdiction. Accordingly, we deny a COA and dismiss this matter. We grant Mr. Copeland's motion for leave to proceed on appeal without prepayment of costs or fees.